Carol DALENKO, Plaintiff—Appellant,

v.

NEWS AND OBSERVER PUBLISH-
ING COMPANY, d/b/a The News and
Observer, Defendant—Appellee,

and

Orage Quarles, III, President & Publish-
er, by and through:; H. Hugh Stevens,
Jr., d/b/a Everett, Gaskins, Hancock &
Stevens, LLP, Defendants.

No. 11–1534.

United States Court of Appeals,
Fourth Circuit.

Submitted: Aug. 22, 2011.

Decided: Sept. 27, 2011.

Carol Dalenko, Appellant Pro Se.   C.
Amanda Martin, Stevens Martin Vaughn &
Tadych, PLLC, Raleigh, North Carolina,
for Appellee.

Before DUNCAN, KEENAN, and
DIAZ, Circuit Judges.

Affirmed in part; dismissed in part by
unpublished PER CURIAM opinion.

Unpublished opinions are not binding
precedent in this circuit.

PER CURIAM:

Carol Dalenko appeals the district
court's order and judgment and the order
denying her motion to extend the appeal
period. We grant the Appellee's motion to
dismiss the appeal in part, dismiss the
appeal from the March 15, 2011 order and
judgment for lack of jurisdiction because
the notice of appeal was not timely filed as
to that order and affirm the district court's
order denying Dalenko's motion to extend
the appeal period.

Parties are accorded thirty days after
the entry of the district court's final judg-
ment or order to note an appeal, Fed.
R.App. P. 4(a)(1)(A), unless the district
court extends the appeal period under
Fed. R.App. P. 4(a)(5), or reopens the ap-
peal period under Fed. R.App. P. 4(a)(6).
"[T]he timely filing of a notice of appeal in
a civil case is a jurisdictional requirement."
Bowles v. Russell, 551 U.S. 205, 214, 127
S.Ct. 2360, 168 L.Ed.2d 96 (2007).

The district court's order and judgment
were entered on the docket on March 15,
2011. The notice of appeal was filed on
May 17, 2011. Because Dalenko failed to
file a timely notice of appeal or to obtain
an extension or reopening of the appeal
period, we grant the Appellee's motion to
dismiss the appeal in part and dismiss the
appeal from that order.

We note that Dalenko's motion to extend
the appeal period filed within the thirty-
day appeal period cannot be construed as a
notice of appeal because Dalenko did not
express a present intent to appeal the
district court's order and final judgment.
Rather, she indicated she needed an exten-
sion of time in order to consider her op-
tions. See Isert v. Ford Motor Co., 461
F.3d 756, 761–63 (6th Cir.2006) (holding
that motion for extension of time to file an
appeal was not the functional equivalent of
a notice of appeal where the motion did
not designate which of several appealable
orders was being appealed and did not
convey an intent to appeal); Hindes v.
FDIC, 137 F.3d 148, 156 (3d Cir.1998)
("[I]f a litigant files a document, regardless
of its title, within the time for appeal un-
der [Rule] 4, it is effective as a notice of

appeal provided that it gives sufficient notice of the party's intent to appeal.").

We review the district court's order denying the motion to extend the appeal period for abuse of discretion. *United States v. Breit,* 754 F.2d 526, 529 (4th Cir.1985). The court may extend the filing time if "a party so moves no later than 30 days after the time prescribed by ... Rule 4(a) expires" and the party shows excusable neglect or good cause. Fed. R.App. P. 4(a)(5)(A)(i)–(ii). "Excusable neglect" exists when a late filing is due to "inadvertence, mistake, or carelessness, as well as by intervening circumstances beyond the party's control." *Pioneer Inv. Servs. Co. v. Brunswick Assoc. Ltd. P'ship,* 507 U.S. 380, 388, 113 S.Ct. 1489, 123 L.Ed.2d 74 (1993); *see Thompson v. E.I. DuPont de Nemours & Co.,* 76 F.3d 530, 533–34 (4th Cir.1996) (finding "excusable neglect" definition in *Pioneer* applies to Rule 4). "Good cause" contemplates circumstances where fault is not an issue, and the need for an extension is caused by something beyond the appellant's control. *United States v. Torres,* 372 F.3d 1159, 1161 n. 1 (10th Cir.2004).

Because Dalenko was seeking to extend the appeal period for the purpose of considering her options, we conclude that the district court did not abuse its discretion denying the motion to extend the appeal period. Dalenko did not show either good cause or excusable neglect.

Accordingly, we grant in part the Appellee's motion to dismiss and dismiss the appeal from the March 15, 2011 order and judgment and we affirm the appeal from the order denying Dalenko's motion to extend the appeal period. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED IN PART; DISMISSED IN PART.*